David W. Balch, Esq. (SBN 226519)
L+G, LLP
318 Cayuga Street
Salinas, CA 93901
Tel: 831.754.2444

Attorneys for Coastal Cypress Corporation, Wilfred "Butch" Lindley
Patricia Brower, Patricia Brower Trust, and American Commercial Properties, Inc.

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| *In re Robert Brower, Sr.*<br><br>    Debtor. | Case No.: 15-50801 (MEH)<br><br>Chapter 11 |
| MUFG UNION BANK, N.A.,<br><br>    Plaintiff,<br><br>v.<br><br>ROBERT BROWER, SR., an individual, PATRICIA BROWER, an individual, COASTAL CYPRESS CORPORATION, a California corporation, COASTAL CYPRESS CORPORATION, a Delaware corporation, AMERICAN COMMERCIAL PROPERTIES, INC., a Nevada corporation, ANTHONY NOBLES, an individual, WILFRED "BUTCH" LINDLEY, an individual, RICHARD BABCOCK, an individual, PATRICIA BROWER TRUST, and DOES 1-50,<br><br>    Defendants. | Adv. Proc. No. 17-05044<br><br>**DECLARATION OF ROBERT BROWER, SR.**<br><br>**VOLUME II**<br><br>Place:    United States Bankruptcy Court<br>         280 South First Street<br>         San Jose, CA 95113<br>Judge:   Hon. M. Elaine Hammond<br>Crtrm:   3020<br><br>Date:  August 26, 2019<br>Time:  11:00 am<br>Courtrooom: 3020 |

# VOLUME II
# EXHIBITS E-H

1

Declaration of Robert Brower, Sr.

# EXHIBIT E

Form **1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

**For calendar year 2011 or tax year beginning** _____ **, 2011, ending** _____ **,** _____

► See separate instructions.

OMB No. 1545-0123

**2011**

**A Check if:**

**1a** Consolidated return (attach Form 851) ☐
**b** Life/nonlife consolidated return ☐
**2** Personal holding co (attach Sch PH) ☐
**3** Personal service corp (see instr.) ☐
**4** Schedule M-3 attached ☐

**TYPE OR PRINT**

Name
COASTAL CYPRESS CORPORATION

Number, street, and room or suite number. If a P.O. box, see instructions.
P.O. BOX 221775

City or town
CARMEL
State: CA  ZIP code: 93922

**B** Employer identification number
94-2817154

**C** Date incorporated
02/25/1982

**D** Total assets (see instructions)
$ 5,404,382.

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | |
|---|---|---|---|
| **I N C O M E** | **1a** Merchant card and third-party payments. For 2011, enter -0- | **1a** | 0. |
| | **b** Gross receipts or sales not reported on line 1a (see instructions) | **1b** | |
| | **c** Total. Add lines 1a and 1b | **1c** | 0. |
| | **d** Returns and allowances plus any other adjustments (see instructions) | **1d** | |
| | **e** Subtract line 1d from line 1c | **1e** | 0. |
| | **2** Cost of goods sold from Form 1125-A, line 8 (attach Form 1125-A) | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1e | **3** | 0. |
| | **4** Dividends (Schedule C, line 19) | **4** | |
| | **5** Interest | **5** | |
| | **6** Gross rents | **6** | 404,400. |
| | **7** Gross royalties | **7** | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) | **8** | |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **9** | |
| | **10** Other income (see instructions — attach schedule) See Other Income Statement | **10** | 960. |
| | **11 Total income.** Add lines 3 through 10 ► | **11** | 405,360. |
| **D E D U C T I O N S** (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS) | **12** Compensation of officers from Form 1125-E, line 4 (attach Form 1125-E) ► | **12** | |
| | **13** Salaries and wages (less employment credits) | **13** | |
| | **14** Repairs and maintenance | **14** | |
| | **15** Bad debts | **15** | |
| | **16** Rents | **16** | |
| | **17** Taxes and licenses | **17** | 53,999. |
| | **18** Interest | **18** | 303,159. |
| | **19** Charitable contributions | **19** | |
| | **20** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **20** | 194,467. |
| | **21** Depletion | **21** | |
| | **22** Advertising | **22** | |
| | **23** Pension, profit-sharing, etc, plans | **23** | |
| | **24** Employee benefit programs | **24** | |
| | **25** Domestic production activities deduction (attach Form 8903) | **25** | |
| | **26** Other deductions (attach schedule) See Other Deductions Statement | **26** | 49,057. |
| | **27 Total deductions.** Add lines 12 through 26 ► | **27** | 600,682. |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | **28** | -195,322. |
| | **29a** Net operating loss deduction (see instructions) | **29a** | |
| | **b** Special deductions (Schedule C, line 20) | **29b** | |
| | **c** Add lines 29a and 29b | **29c** | |
| **TAX, REFUNDABLE CREDITS, AND PAYMENTS** | **30 Taxable income.** Subtract line 29c from line 28 (see instructions) | **30** | -195,322. |
| | **31** Total tax (Schedule J, Part I, line 11) | **31** | |
| | **32** Total payments and refundable credits (Schedule J, Part II, line 21) | **32** | |
| | **33** Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | **33** | |
| | **34 Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | **34** | |
| | **35 Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | **35** | |
| | **36** Enter amount from line 35 you want: **Credited to 2012 estimated tax** _____ **Refunded ►** | **36** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _[signature]_  Date **3/13/12**  Title ► **TREASURER**
Signature of officer

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer Use Only**

Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN

Firm's name ► **Self-Prepared**

Firm's address ►

Firm's EIN ►

Phone no.

BAA For Paperwork Reduction Act Notice, see separate instructions.

CPCA0212  12/12/11

Form **1120** (2011)

CONFIDENTIAL

CCC 013

## Schedule C  Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) Percentage | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . . . . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . . . . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . . . . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . . . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . . . . . . . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . . . . . . . . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . | | | |
| 17 | Other dividends . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . . . . . . ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . . . . ▶ | | | |

Form **1120** (2011)

CONFIDENTIAL

CPCA0212  12/12/11

CCC 014

Case: 17-05044    Doc# 113-6    Filed: 07/29/19    Entered: 07/29/19 23:27:46    Page 4 of 40

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|

**Part I — Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) . . . . . . . . ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | **2** | |
| 3 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . | **3** | |
| 4 | Add lines 2 and 3. . . . . . . . . . . . . . . | **4** | |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . | 5a | |
| b | Credit from Form 8834, line 30 (attach Form 8834) . . . . . | 5b | |
| c | General business credit (attach Form 3800) . . . . . | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . | 5d | |
| e | Bond credits from Form 8912 . . . . . . . . | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) . . . . . | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) . . . | 9b | |
| c | Interest due under the look-back method — completed long-term contracts (attach Form 8697) . . . | 9c | |
| d | Interest due under the look-back method — income forecast method (attach Form 8866) . . . | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . . . | 9e | |
| f | Other (see instructions — attach schedule) . . . | 9f | |
| 10 | **Total.** Add lines 9a through 9f . . . . . . . . | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . | **11** | |

**Part II — Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 12 | 2010 overpayment credited to 2011 . . . . . . . . | **12** | |
| 13 | 2011 estimated tax payments . . . . . . . . | **13** | |
| 14 | 2011 refund applied for on Form 4466 . . . . . . . . | **14** | |
| 15 | Combine lines 12, 13, and 14 . . . . . . . . | **15** | |
| 16 | Tax deposited with Form 7004 . . . . . . . . | **16** | |
| 17 | Withholding (see instructions) . . . . . . . . | **17** | |
| 18 | **Total payments.** Add lines 15, 16 and 17 . . . . | **18** | |
| 19 | Refundable credits from: | | |
| a | Form 2439 . . . . . . . . | 19a | |
| b | Form 4136 . . . . . . . . | 19b | |
| c | Form 3800, line 17c and Form 8827, line 8c . . . | 19c | |
| d | Other (attach schedule — see instructions) . . . | 19d | |
| 20 | **Total credits.** Add lines 19a through 19d . . . . | **20** | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 . . . | **21** | |

| **Schedule K** | **Other Information** (see instructions) | | | | |
|---|---|---|---|---|---|

| | | | | Yes | No |
|---|---|---|---|---|---|
| 1 | Check accounting method  a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ | | | | |
| 2 | See the instructions and enter the: | | | | |
| a | Business activity code no. ▶  531120 | | | | |
| b | Business activity ▶  REAL ESTATE | | | | |
| c | Product or service ▶  LESSOR | | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . | | | | X |
| | If 'Yes,' enter name and EIN of the parent corporation ▶ | | | | |
| 4 | At the end of the tax year: | | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . . . . . | | | | X |
| b | Did any individual or estate own, directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part II of Schedule G (Form 1120) (att Schedule G) . . . . . . | | | X | |

BAA                                            CPCA0234    10/31/11                                            Form 1120 (2011)

CONFIDENTIAL                                                                                  CCC 015
Case: 17-05044    Doc# 113-6    Filed: 07/29/19    Entered: 07/29/19 23:27:46    Page 5
of 40

| **Schedule K** | **Other Information** *continued* (see instructions) |
|---|---|

**5** At the end of the tax year, did the corporation:

|  |  | **Yes** | **No** |
|---|---|---|---|
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions |  |  |  |
| If 'Yes,' complete (i) through (iv) below. |  |  | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | **Yes** | **No** |
|---|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions |  |  |  |
| If 'Yes,' complete (i) through (iv) below. |  |  | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  | **Yes** | **No** |
|---|---|---|
| **6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) |  | X |
| If 'Yes,' file **Form 5452,** Corporate Report of Nondividend Distributions. |  |  |
| If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary |  |  |
| **7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? |  | X |
| For rules of attribution, see section 318. If 'Yes,' enter: |  |  |
| **(i)** Percentage owned ▶ _____ and **(ii)** Owner's country ▶ _____ |  |  |
| **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ |  |  |
| **8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ |  |  |
| If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| **9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ |  |  |
| **10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ |  |  |
| **11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☒ |  |  |
| If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. |  |  |
| **12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ _____ 192,509. |  |  |
| **13** Are the corporation's total receipts (line 1c plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? |  | X |
| If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value property distributions (other than cash) made during the tax year. ▶ $ _____ |  |  |
| **14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? |  | X |
| If 'Yes,' complete and attach Schedule UTP. |  |  |
| **15a** Did the corporation make any payments in 2011 that would require it to file Form(s) 1099 (see instructions)? | | X |
| **b** If 'Yes,' did or will the corporation file all required Forms 1099? | X | |

CONFIDENTIAL      CCC 016

Case: 17-05044    Doc# 113-6    Filed: 07/29/19    Entered: 07/29/19 23:27:46    Page 6 of 40

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 4,363. | | 9,407. |
| 2a Trade notes and accounts receivable | 1,208,812. | | 1,344,142. | |
| b Less allowance for bad debts | 0. | 1,208,812. | 0. | 1,344,142. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | | | |
| 10a Buildings and other depreciable assets | 7,329,160. | | 7,329,160. | |
| b Less accumulated depreciation | 3,762,529. | 3,566,631. | 3,995,148. | 3,334,012. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | 703,573. | | 703,573. |
| 13a Intangible assets (amortization only) | 103,375. | | 103,375. | |
| b Less accumulated amortization | 81,825. | 21,550. | 90,127. | 13,248. |
| 14 Other assets (attach schedule) | | | | |
| 15 Total assets | | 5,504,929. | | 5,404,382. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 16,450. | | 11,451. |
| 18 Other current liabilities (attach sch) | | 140,016. | | 140,016. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach schedule) | | 5,072,485. | | 4,931,948. |
| 22 Capital stock:    a Preferred stock | | | 250,000. | |
| b Common stock | | 933,000. | 933,000. | 1,183,000. |
| 23 Additional paid-in capital | 933,000. | | | |
| 24 Retained earnings — Approp (att sch) | | | | |
| 25 Retained earnings — Unappropriated | | −657,022. | | −862,033. |
| 26 Adjmt to shareholders' equity (att sch) | | | | |
| 27 Less cost of treasury stock | | | | |
| 28 Total liabilities and shareholders' equity | | 5,504,929. | | 5,404,382. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more — see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | −205,011. | 7 Income recorded on books this year not | |
| 2 Federal income tax per books | 0. | included on this return (itemize): | |
| 3 Excess of capital losses over capital gains | | Tax-exempt interest $ _____ | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | |
| a Depreciation    $ _____ 71,798. | | a Depreciation  $ _____ | |
| b Charitable contributions  $ _____ | | b Charitable contribns  $ _____ | |
| c Travel & entertainment  $ _____ | | See Ln 8 Stmt            28,463. | |
| | | | 28,463. |
| 6 Add lines 1 through 5 | 71,798. | 9 Add lines 7 and 8 | 28,463. |
| | −133,213. | 10 Income (page 1, line 28) — line 6 less line 9 | −161,676. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | −657,022. | 5 Distributions . . . . a Cash | 0. |
| 2 Net income (loss) per books | −205,011. | b Stock    0. c Property | 0. |
| 3 Other increases (itemize): | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | 0. |
| 4 Add lines 1, 2, and 3 | −862,033. | 8 Balance at end of year (line 4 less line 7) | −862,033. |

CONFIDENTIAL                                                                        CCC 017

**SCHEDULE D**
(Form 1120)

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.**

▶ See separate instructions.

OMB No. 1545-0123

**2011**

Name: COASTAL CYPRESS CORPORATION

Employer identification number: 94-2817154

## Part I — Short-Term Capital Gains and Losses — Assets Held One Year or Less

| | (a) Description of property (Example: 100 shares of Z Co) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) (Subtract (e) from (d)) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |

| | | | |
|---|---|---|---|
| 2 | Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . | 2 | |
| 3 | Short-term gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | 3 | |
| 4 | Unused capital loss carryover (attach computation) . . . . . . . . . . . . See Cap. Loss C/O. Stmt | 4 | −19,114. |
| 5 | Net short-term capital gain or (loss). Combine lines 1 through 4 . . . . . . . . . . . . . . . | 5 | −19,114. |

## Part II — Long-Term Capital Gains and Losses — Assets Held More Than One Year

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | | | | | | |

| | | | |
|---|---|---|---|
| 7 | Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . | 8 | |
| 9 | Long-term gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | 9 | |
| 10 | Capital gain distributions (see instructions) . . . . . . . . . . . . . . . . . . . . . . | 10 | 0. |
| 11 | Net long-term capital gain or (loss). Combine lines 6 through 10 . . . . . . . . . . . . . . | 11 | 0. |

## Part III — Summary of Parts I and II

| | | | |
|---|---|---|---|
| 12 | Enter excess of net short-term capital gain (line 5) over net long-term capital loss (line 11) . . . . | 12 | |
| 13 | Net capital gain. Enter excess of net long-term capital gain (line 11) over net short-term capital loss (line 5) . . . . | 13 | |
| 14 | Add lines 12 and 13. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns. . . . . . | 14 | |

**Note.** *If losses exceed gains, see Capital losses in the instructions.*

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule D (Form 1120) 2011

CPCA0301  06/10/11

CONFIDENTIAL

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
(Including Information on Listed Property)

► See separate instructions.  ► Attach to your tax return.

OMB No. 1545-0172

**2011**

Attachment
Sequence No. **179**

Name(s) shown on return

COASTAL CYPRESS CORPORATION

Identifying number

94-2817154

Business or activity to which this form relates

Form 1120 Line 20

## Part I   Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2010 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2012. Add lines 9 and 10, less line 12 ► | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2011 | 17 | 160,821. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

### Section B — Assets Placed in Service During 2011 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2011 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 160,821. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.

FDIZ0812 05/20/11

Form **4562** (2011)

CONFIDENTIAL

CCC 019

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information** (Caution: See the instructions for limits for passenger automobiles.)

24 a Do you have evidence to support the business/investment use claimed? . . . . . [ ] Yes [ ] No  24b If 'Yes,' is the evidence written? . . . . [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . | | | | | | | 29 | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year . . . . | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . . | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are **not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . | | |

Note: If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2011 tax year (see instructions): | | | | | | |
| MORTGAGE LOAN | | 01/15/03 | 30,030. | 197 | 10.00 | 3,003. |
| See Additional Amortization Statement | | | | | | 33,761. |
| 43 Amortization of costs that began before your 2011 tax year . . . . . . . . . . . . . . | | | | 43 | | 0. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . | | | | 44 | | 36,764. |

CONFIDENTIAL

Form 4562 (2011)

# Form 4562

## Depreciation and Amortization Report

COASTAL CYPRESS CORPORATION
Form 1120 - Line 20

Tax Year 2011
► Keep for your records

2011

54-2817134

| Asset Description | Code | Date in Service | Cost (net of land) | Land | Business Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| REMODEL WINERY BUILDING | | 01/15/96 | 273,000 | 0 | 100.00 | | | 273,000 | 39.00 | SL/MM | 104,708 | 7,000 |
| PAVING STONES REAR | | 01/15/96 | 16,854 | 0 | 100.00 | | | 16,854 | 15.00 | 150DB/HY | 16,356 | 498 |
| PAVING STONES FRONT | | 02/15/96 | 18,330 | 0 | 100.00 | | | 18,330 | 15.00 | 150DB/HY | 17,789 | 541 |
| ADDITION TO WINERY LG. CANOPY | | 02/15/96 | 208,385 | 0 | 100.00 | | | 208,386 | 39.00 | SL/MM | 79,477 | 5,343 |
| ADDITION TO WINERY SM. CANOPY/PORCH | | 02/15/96 | 58,326 | 0 | 100.00 | | | 58,326 | 39.00 | SL/MM | 22,247 | 1,496 |
| BLOCK DECORATIVE WALL | | 03/15/96 | 53,128 | 0 | 100.00 | | | 53,128 | 15.00 | 150DB/HY | 51,559 | 1,569 |
| LANDSCAPING | | 04/15/96 | 15,494 | 0 | 100.00 | | | 15,494 | 15.00 | 150DB/HY | 15,037 | 457 |
| NEW PARKING AREA | | 06/15/96 | 12,507 | 0 | 100.00 | | | 12,507 | 15.00 | 150DB/HY | 12,138 | 369 |
| CROP -TREES | | 06/15/96 | 43,824 | 0 | 100.00 | | | 43,824 | 15.00 | 150DB/HY | 42,530 | 1,294 |
| RESIDENTIAL RENTAL HOUSE | | 09/15/96 | 325,434 | 0 | 100.00 | | | 325,434 | 27.50 | SL/MM | 172,086 | 11,834 |
| REMODEL RENTAL HOUSE | | 08/15/96 | 25,459 | 0 | 100.00 | | | 25,459 | 27.50 | SL/MM | 13,234 | 926 |
| CHAI BLDG AREA LAND IMPROVEMENT | | 06/15/98 | 437,796 | 0 | 100.00 | | | 437,796 | 15.00 | 150DB/HY | 373,090 | 25,946 |
| CHAI BUILDING NON-RESIDENTIAL | | 01/15/01 | 1,245,496 | 0 | 100.00 | | | 1,245,496 | 39.00 | SL/MM | 395,208 | 31,936 |
| PETITE CHATEAU | | 10/15/01 | 966,697 | 0 | 100.00 | | | 966,697 | 39.00 | SL/MM | 246,827 | 24,787 |
| SITE-WALL WEST | | 10/15/01 | 65,415 | 0 | 100.00 | | | 65,416 | 15.00 | 150DB/HY | 44,172 | 3,263 |
| ROADS-LAND IMPROVEMENT | | 12/15/04 | 121,362 | 0 | 100.00 | | | 121,362 | 15.00 | 150DB/HY | 81,936 | 7,157 |
| WIND SCREEN | | 03/15/07 | 1,799 | 0 | 100.00 | | | 1,799 | 7.00 | 200DB/HY | 1,719 | 80 |
| STAINLESS STEEL TANKS | | 07/15/07 | 481,224 | 0 | 100.00 | | | 481,224 | 20.00 | SL/HY | 84,214 | 24,061 |
| REFURBISH CHATEAU | | 07/15/07 | 109,511 | 0 | 100.00 | | | 109,511 | 10.00 | 200DB/HY | 59,049 | 10,092 |
| WINE BARRELS | | 09/15/07 | 18,620 | | 100.00 | | | 18,620 | 7.00 | 200DB/HY | 12,804 | 1,662 |
| SUBTOTAL PRIOR YEAR | | | 4,498,573 | 0 | | 0 | C | 4,498,573 | | | 1,845,200 | 160,821 |
| | | | | | | | | | | | | |
| TOTALS | | | 4,498,573 | 0 | | 0 | 0 | 4,498,573 | | | 1,845,200 | 160,821 |

Code: S = Sold, A = Auto, L = Listed, C = COGS

FDIV3901  0922/11

CONFIDENTIAL

CCC 021

Form **4626**

Department of the Treasury
Internal Revenue Service

**Alternative Minimum Tax — Corporations**

▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545-0175

**2011**

Name

COASTAL CYPRESS CORPORATION

Employer identification number

94-2817154

**Note:** *See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).*

| | | |
|---|---|---|
| **1** | Taxable income or (loss) before net operating loss deduction | **1** |
| **2** | **Adjustments and preferences:** | |
| **a** | Depreciation of post-1986 property | **2a** |
| **b** | Amortization of certified pollution control facilities | **2b** |
| **c** | Amortization of mining exploration and development costs | **2c** |
| **d** | Amortization of circulation expenditures (personal holding companies only) | **2d** |
| **e** | Adjusted gain or loss | **2e** |
| **f** | Long-term contracts | **2f** |
| **g** | Merchant marine capital construction funds | **2g** |
| **h** | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2h** |
| **i** | Tax shelter farm activities (personal service corporations only) | **2i** |
| **j** | Passive activities (closely held corporations and personal service corporations only) | **2j** |
| **k** | Loss limitations | **2k** |
| **l** | Depletion | **2l** |
| **m** | Tax-exempt interest income from specified private activity bonds | **2m** |
| **n** | Intangible drilling costs | **2n** |
| **o** | Other adjustments and preferences | **2o** |
| **3** | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | **3** |
| **4** | **Adjusted current earnings (ACE) adjustment:** | |
| **a** | ACE from line 10 of the ACE worksheet in the instructions | **4a** |
| **b** | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | **4b** |
| **c** | Multiply line 4b by 75% (.75). Enter the result as a positive amount | **4c** |
| **d** | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** *You must enter an amount on line 4d (even if line 4b is positive)* | **4d** |
| **e** | ACE adjustment. | |
| | • If line 4b is zero or more, enter the amount from line 4c | **4e** |
| | • If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | |
| **5** | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | **5** |
| **6** | Alternative tax net operating loss deduction (see instructions) | **6** |
| **7** | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | **7** |
| **8** | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | |
| **a** | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | **8a** |
| **b** | Multiply line 8a by 25% (.25) | **8b** |
| **c** | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | **8c** |
| **9** | Subtract line 8c from line 7. If zero or less, enter -0- | **9** |
| **10** | Multiply line 9 by 20% (.20) | **10** |
| **11** | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | **11** |
| **12** | Tentative minimum tax. Subtract line 11 from line 10 | **12** |
| **13** | Regular tax liability before applying all credits except the foreign tax credit | **13** |
| **14** | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | **14** |

**BAA For Paperwork Reduction Act Notice, see the instructions.**

Form **4626** (2011)

CONFIDENTIAL

CPCA1401   06/09/11

CCC 022

COASTAL CYPRESS CORPORATION   94-2817154

Form 4626: Alternative Minimum Tax - Corporations

---

### Small Corporation, Print Option and Short Period Return Smart Worksheet

**A**   **Small corporations exempt from alternative minimum tax (AMT)**
**1**   Annual and three-year average annual gross receipts:

| Tax Year | Annual gross receipts | Three-year average annual gross receipts |
|----------|----------------------|------------------------------------------|
| 1994 | 246,536. | |
| 1995 | 259,723. | |
| 1996 | 336,593. | |
| 1997 | 413,281. | 280,951. |
| 1998 | 587,192. | 336,532. |
| 1999 | 664,205. | 445,689. |
| 2000 | 681,972. | 554,893. |
| 2001 | 726,910. | 644,456. |
| 2002 | 714,319. | 691,029. |
| 2003 | 712,760. | 707,734. |
| 2004 | 730,984. | 717,996. |
| 2005 | 716,684. | 719,354. |
| 2006 | 714,437. | 720,143. |
| 2007 | 723,689. | 720,702. |
| 2008 | 715,184. | 718,270. |
| 2009 | 710,933. | 717,770. |
| 2010 | 710,773. | 716,602. |
| 2011 | 405,360. | 712,297. |

**2**   Corporation is a small corporation exempt from AMT . . . . . . . . . . . . . . . . . . [X] Yes   [ ] No

**3a**   Corporation is a former small corporation (i.e. lost its AMT exempt status
because it did not meet the gross receipts test & is now subject to AMT) . . . . . . . [ ] Yes   [X] No
**b**   If yes, former small corporation must enter change date here . . . . . . _____

**B**   **Form 4626 print option**
Print Form 4626 with this return even though the requirements for filing Form 4626
have not been met . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [X]

**C**   **Short period return** (annualize AMTI, line 7 and AMT, line 12 below)
Corporation is filing for a period of less than twelve months . . . . . . . . . . . . . . [ ] Yes   [ ] No

---

CONFIDENTIAL                           CCC 023

| | | |
|---|---|---|
| c | Capital loss carryover utilized . . . . . . . . . . . . . . . . . | |
| d | State taxes . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| e | Amortization . . . . . . . . . . . . . . . . . . . . . . . . | 36,764. |
| f | Loss on sale of assets . . . . . . . . . . . . . . . . . . . . | |
| g | Prior years' passive losses absorbed . . . . . . . . . . . . . | |
| h | Other deductions on return not charged against book income: | |

<br>

| | | |
|---|---|---|
| **9** | **Add lines 7 and 8** . . . . . . . . . . . . . . . . . . . . . . . | 197,585. |
| | **Note:** Line 10 below should be used for reference **only** if **ALL** M-1 adjustments are entered directly on this worksheet. | 197,585. |
| **10** | **Income (Form 1120, Line 28) - line 6 less line 9** . . . . . . . . . . . . . . . . . ▶ | −161,676. |

CPCW8501.SCR  02/01/11

CONFIDENTIAL

**Form 1120, Page 1, Line 10**
**Other Income Statement**

| | |
|---|---|
| MISCELLANEOUS | 960. |
| Total | 960. |

**Form 1120, Page 1, Line 26**
**Other Deductions Statement**

| | |
|---|---|
| AMORTIZATION | 36,764. |
| LEGAL/ACCOUNTING FEES | 645. |
| MEETINGS AND CONVENTIONS | 0. |
| LICENSES/FEES/PERMITS | 5,650. |
| OFFICE&TELEPHONE | 761. |
| GENERAL MAINTENANCE | 4,418. |
| OPERATING AREA SUPPLIES | 0. |
| CALIFORNIA FRANCHISE TAX | 800. |
| BANK CHARGES | 19. |
| Total | 49,057. |

**Form 1120, Page 4, Schedule M-1, Line 8**
**Ln 8 Stmt**

| | |
|---|---|
| Amortization - tax over book | 28,463. |
| Total | 28,463. |

**Form 4562, line 42**
**Additional Amortization Statement**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| CHAI PERMITS/FEES | 12/15/04 | 404,553. | 197 | 15.00 | 26,970. |
| P.CHATEAU PERMITS/FEES | 12/15/04 | 101,905. | 197 | 15.00 | 6,791. |
| Total | | | | | 33,761. |

CONFIDENTIAL

# EXHIBIT F

| | Balance | Debit | Credit | Net Change |
|---|---|---|---|---|
| **2001-007-000 CURRENT PORTION OF LTD LOAN** | | | | |
| Beginning Balance | | | | |
| **2001-007-000 CURRENT PORTION OF LTD LOAN** | | | | |
| Beginning Balance | | | | |
| **2050-000-000 ACCOUNTS PAYABLE** | | | | |
| Beginning Balance | | | | |
| 01/11  JAN | 16,450.86 | | | |
| 02/11  FEB | 16,450.86 | | | |
| 03/11  MARCH | 16,450.86 | | | |
| 04/11  APRIL | 21,450.86 | | 5,000.00 | 5,000.00DR |
| 05/11  MAY | 21,450.86 | | | |
| 06/11  JUNE | 21,450.86 | | | |
| 07/11  JULY | 21,450.86 | | | |
| 08/11  AUGUST | 21,450.86 | | | |
| 09/11  SEPT | 21,450.86 | | | |
| 10/11  OCT | 21,450.86 | | | |
| 11/11  NOV | 11,450.86 | 10,000.00 | | 10,000.00DR |
| 12/11  DEC | 11,450.86 | | | |
| 14/11  Y/E Adj | 11,450.86 | | | |
| Account Totals | | 10,000.00 | 5,000.00 | |
| **2050-001-000 BALANCE DUE FOR CONSTR** | | | | |
| Beginning Balance | | | | |
| **3000-000-000 CAPITAL STOCK** | | | | |
| Beginning Balance | | | | |
| 01/11  JAN | 933,000.00 | | | |
| 02/11  FEB | 933,000.00 | | | |
| 03/11  MARCH | 933,000.00 | | | |
| 04/11  APRIL | 933,000.00 | | | |
| 05/11  MAY | 933,000.00 | | | |
| 06/11  JUNE | 933,000.00 | | | |
| 07/11  JULY | 933,000.00 | | | |
| 08/11  AUGUST | 933,000.00 | | | |
| 09/11  SEPT | 933,000.00 | | | |
| 10/11  OCT | 933,000.00 | | | |
| 11/11  NOV | 933,000.00 | | | |
| 12/11  DEC | 933,000.00 | | | |
| 14/11  Y/E Adj | 933,000.00 | | | |
| **3001-000-000 PREFERRED STOCK ISSUE** | | | | |
| Beginning Balance | | | | |
| 01/11  JAN | 40,000.00 | | 40,000.00 | 40,000.00 |
| 02/11  FEB | 240,000.00 | | 200,000.00 | 200,000.00 |
| 03/11  MARCH | 240,000.00 | | | |
| 04/11  APRIL | 240,000.00 | | | |
| 05/11  MAY | 240,000.00 | | | |
| 06/11  JUNE | 240,000.00 | | | |
| 07/11  JULY | 240,000.00 | | | |

GENERAL LEDGER SUMMARY REPORT
02-COASTAL CYPRESS CORPORATION

| | Balance | Debit | Credit | Net Change |
|---|---|---|---|---|
| **3001-000-000 PREFERRED STOCK ISSUE** | | | | |
| 08/11 AUGUST | 240,000.00 | | | |
| 09/11 SEPT | 240,000.00 | | | |
| 10/11 OCT | 240,000.00 | | | |
| 11/11 NOV | 240,000.00 | | | |
| 12/11 DEC | 240,000.00 | | | |
| 14/11 Y/E Adj | 250,000.00 | | 10,000.00 | 10,000.00 |
| **3010-000-000 COMMON STOCK** | | | | |
| Beginning Balance | | | | |
| **3015-000-000 RETAINED EARNINGS** | | | | |
| Beginning Balance | | | | |
| 01/11 JAN | 657,022.60 | | | |
| 02/11 FEB | 657,022.60 | | | |
| 03/11 MARCH | 657,022.60 | | | |
| 04/11 APRIL | 657,022.60 | | | |
| 05/11 MAY | 657,022.60 | | | |
| 06/11 JUNE | 657,022.60 | | | |
| 07/11 JULY | 657,022.60 | | | |
| 08/11 AUGUST | 657,022.60 | | | |
| 09/11 SEPT | 657,022.60 | | | |
| 10/11 OCT | 657,022.60 | | | |
| 11/11 NOV | 657,022.60 | | | |
| 12/11 DEC | 657,022.60 | | | |
| 14/11 Y/E Adj | 657,022.60 | | | |
| **4000-000-000 RENTS FROM WINERY** | | | | |
| Beginning Balance | | | | |
| 01/11 JAN | 58,731.00 | | 58,731.00 | 58,731.00 |
| 02/11 FEB | 117,462.00 | | 58,731.00 | 58,731.00 |
| 03/11 MARCH | 176,193.00 | | 58,731.00 | 58,731.00 |
| 04/11 APRIL | 234,924.00 | | 58,731.00 | 58,731.00 |
| 05/11 MAY | 293,655.00 | | 58,731.00 | 58,731.00 |
| 06/11 JUNE | 352,386.00 | | 58,731.00 | 58,731.00 |
| 07/11 JULY | 390,272.04 | | 37,886.04 | 37,886.04 |
| 08/11 AUGUST | 428,158.08 | | 37,886.04 | 37,886.04 |
| 09/11 SEPT | 466,044.12 | | 37,886.04 | 37,886.04 |
| 11/11 NOV | 495,170.48 | | 29,126.36 | 29,126.36 |
| 12/11 DEC | 360,513.96 | | 134,656.52DR | 134,656.52DR |
| 13/11 Adj | 398,400.00 | | 37,886.04 | 37,886.04 |
| 14/11 Y/E Adj | 398,400.00 | | | |
| **Account Totals** | | 172,542.56 | 570,942.56 | |
| | | 172,542.56 | | |
| **4000-001-000 FEES-BARRELS AND TANKS** | | | | |
| Beginning Balance | | | | |
| **4000-000-000 RENTS FROM HOUSES** | | | | |
| Beginning Balance | 500.00 | | 500.00 | 500.00 |
| 01/11 JAN | 1,000.00 | | 500.00 | 500.00 |
| 02/11 FEB | | | | |

# EXHIBIT G

GENERAL LEDGER SUMMARY REPORT
O2-COASTAL CYPRESS CORPORATION

BB/ROBERT    PAGE  1

| | | | | Show | Page | |
|---|---|---|---|---|---|---|
| Company From: 2 | All ACCOUNT | Numbers | | Desc. | Break | |
| To: | All SUB-ACCOUNT | Number: | | N | N | All Account Code 1 |
| | DEPARTMENT | From: | To: 999 | N | N | All Account Code 2 |
| All Account Types | | | | N | | All Account Code 3 |
| | | | | N | | All Account Code 4 |
| Month/Year From: 01/11  Include Y/E Adjustments (if applicable)  Y | | | | | | All Account Code 5 |
| To: 12/11 | | | | | | |

| | Balance | Debit | Credit | Net Change |
|---|---|---|---|---|
| 1002-000-000 CASH - FREMONT BANK | | | | |
| Beginning Balance | 4,363.35 | | | |
| 01/11  JAN | 3,911.45 | 40,500.00 | 40,047.90 | 452.10 |
| 02/11  FEB | 21,566.56 | 55,186.04 | 38,434.93 | 16,751.11 |
| 03/11  MARCH | 26,601.36 | 42,085.94 | 37,051.14 | 5,034.80 |
| 04/11  APRIL | 5,347.86 | 43,386.04 | 64,639.54 | 21,253.50CR |
| 05/11  MAY | 6,759.24 | 38,386.04 | 36,974.66 | 1,411.38 |
| 06/11  JUNE | 6,229.14 | 38,386.04 | 38,916.14 | 530.10CR |
| 07/11  JULY | 7,566.22 | 38,386.04 | 37,054.96 | 1,331.08 |
| 08/11  AUGUST | 8,895.12 | 38,386.04 | 37,051.14 | 1,334.90 |
| 09/11  SEPT | 58,411.02 | 87,586.04 | 38,070.14 | 49,515.90 |
| 10/11  OCT | 70,529.83 | 49,169.95 | 37,051.14 | 12,118.81 |
| 11/11  NOV | 11,493.64 | 5,186.04 | 64,222.21 | 59,036.17CR |
| 12/11  DEC | 9,405.56 | 38,386.04 | 40,473.14 | 2,087.10CR |
| 14/11  Y/E Adj | 9,405.56 | | | |
| Account Totals | | 515,030.25 | 509,987.04 | |

| 1003-000-000 CMA  ACCOUNT-MERRILL-LYNCH | | | | |
| Beginning Balance | | | | |

| 1020-000-000 ACCOUNTS/NOTES RECEIVABLE | | | | |
| Beginning Balance | 1,208,811.89 | | | |
| 01/11  JAN | 1,267,542.89 | 58,731.00 | | 58,731.00 |
| 02/11  FEB | 1,471,587.85 | 204,044.96 | | 204,044.96 |
| 03/11  MARCH | 1,489,692.91 | 18,105.06 | | 18,105.06 |
| 04/11  APRIL | 1,510,537.87 | 20,844.96 | | 20,844.96 |
| 05/11  MAY | 1,531,382.83 | 20,844.96 | | 20,844.96 |
| 06/11  JUNE | 1,552,227.79 | 20,844.96 | | 20,844.96 |
| 07/11  JULY | 1,552,227.79 | | | |
| 08/11  AUGUST | 1,552,227.79 | | | |
| 09/11  SEPT | 1,503,027.79 | | 49,200.00 | 49,200.00CR |
| 10/11  OCT | 1,483,483.80 | | 49,169.95 | 19,543.59CR |
| 11/11  NOV | 1,344,141.64 | | 172,542.56 | 139,342.56CR |
| 12/11  DEC | 1,344,141.64 | 29,656.36 | | |
| 14/11  Y/E Adj | 1,344,141.64 | 33,200.00 | | |
| Account Totals | | 406,242.26 | 270,912.51 | |

| 1000-001-000 LEGAL FEES - WATER DAMAGE | | | | |
| Beginning Balance | | | | |

| 1085-000-000 NOTES RECEIVABLE | | | | |
| Beginning Balance | | | | |

Case: 17-03044  Doc# 113-6  Filed: 07/29/19  Entered: 07/29/19 23:27:46  Page 20 of 40

# EXHIBIT H

# Form 1120

**Department of the Treasury Internal Revenue Service**

## U.S. Corporation Income Tax Return

For calendar year 2015 or tax year beginning _____ , 2015, ending _____ , _____

▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2015**

**A Check if:**
1a Consolidated return (attach Form 851) . . .
 b Life/nonlife consolidated return . . . . .
2 Personal holding co. (attach Sch. PH) . . .
3 Personal service corp. (see instrs.) . . .
4 Schedule M-3 attached . . . . . . . .

**TYPE OR PRINT**

COASTAL CYPRESS CORPORATION
P.O. BOX 221775
CARMEL, CA 93922

**B Employer identification number**
94-2817154

**C Date incorporated**
2/25/1982

**D Total assets (see instructions)**
$ 4,539,609.

**E Check if:** (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales . . . . . . . . . . . . . | 1a | 52,044. | |
| | b Returns and allowances . . . . . . . . . . . | 1b | | |
| | c Balance. Subtract line 1b from line 1a . . . . . . . . . . . | 1c | | 52,044. |
| | 2 Cost of goods sold (attach Form 1125-A) . . . . . . . . . | 2 | | |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . | 3 | | 52,044. |
| | 4 Dividends (Schedule C, line 19) . . . . . . . . . . . . | 4 | | |
| | 5 Interest . . . . . . . . . . . . . . . . . | 5 | | |
| | 6 Gross rents . . . . . . . . . . . . . . . . | 6 | | |
| | 7 Gross royalties . . . . . . . . . . . . . . . | 7 | | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) . . . | 8 | | 5,881,996. |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . | 9 | | 366,446. |
| | 10 Other income (see instructions — attach statement) . . . . SEE STATEMENT 1 | 10 | | 18,288. |
| | 11 **Total income.** Add lines 3 through 10 . . . . . . . . ▶ | 11 | | 6,318,774. |

| | | | |
|---|---|---|---|
| **D E D U C T I O N S (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS)** | 12 Compensation of officers (see instructions — attach Form 1125-E) . . . . | 12 | | |
| | 13 Salaries and wages (less employment credits) . . . . . . . | 13 | | |
| | 14 Repairs and maintenance . . . . . . . . . . . . | 14 | | |
| | 15 Bad debts . . . . . . . . . . . . . . . . | 15 | | 628,940. |
| | 16 Rents . . . . . . . . . . . . . . . . . | 16 | | |
| | 17 Taxes and licenses . . . . . . . . . . SEE STATEMENT 2 | 17 | | 22,922. |
| | 18 Interest . . . . . . . . . . . . . . . . . | 18 | | 106,832. |
| | 19 Charitable contributions . . . . . . . . . . . . . | 19 | | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | 20 | | 50,648. |
| | 21 Depletion . . . . . . . . . . . . . . . . | 21 | | |
| | 22 Advertising . . . . . . . . . . . . . . . . | 22 | | |
| | 23 Pension, profit-sharing, etc., plans . . . . . . . . . . | 23 | | |
| | 24 Employee benefit programs . . . . . . . . . . . . | 24 | | |
| | 25 Domestic production activities deduction (attach Form 8903) . . . . | 25 | | |
| | 26 Other deductions (attach statement) . . . . . . . SEE STATEMENT 3 | 26 | | 135,050. |
| | 27 **Total deductions.** Add lines 12 through 26 . . . . . . . ▶ | 27 | | 944,392. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . | 28 | | 5,374,382. |
| | 29a Net operating loss deduction (see instructions) . . . . SEE ST. 4 | 29a | 974,615. | |
| | b Special deductions (Schedule C, line 20) . . . . . . . | 29b | | |
| | c Add lines 29a and 29b . . . . . . . . . . . . . | 29c | | 974,615. |

| | | | |
|---|---|---|---|
| **TAX, REFUNDABLE CREDITS, AND PAYMENTS** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) . . . | 30 | | 4,399,767. |
| | 31 Total tax (Schedule J, Part I, line 11) . . . . . . . . . | 31 | | 1,495,921. |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) . . . | 32 | | 0. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . ▶ ☒ | 33 | | 16,832. |
| | 34 **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed . . | 34 | | 1,512,753. |
| | 35 **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid . . | 35 | | |
| | 36 Enter amount from line 35 you want: Credited to 2016 estimated tax . . . ▶ | Refunded ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title ▶ PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| GINA M. COCHETTI, CPA, MST | Gina Cochetti | 3-6-16 | | P00547645 |

Firm's name ▶ HAYASHI | WAYLAND, ACCOUNTING & CONSULTING Firm's EIN ▶ 20-1939256

Firm's address ▶ 1188 PADRE DRIVE, SUITE 101
SALINAS, CA 93901

Phone no. 831-759-6300

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

CPCA0205L 08/25/15

Form 1120 (2015)

HW Supp 000143

## Schedule J  Tax Computation and Payment (see instructions)

### Part I — Tax Computation

| | | |
|---|---|---:|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | **2** 1,495,921. |
| 3 | Alternative minimum tax (attach Form 4626) | **3** |
| 4 | Add lines 2 and 3 | **4** 1,495,921. |
| 5 a | Foreign tax credit (attach Form 1118) | **5a** |
| b | Credit from Form 8834 (see instructions) | **5b** |
| c | General business credit (attach Form 3800) | **5c** |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** |
| e | Bond credits from Form 8912 | **5e** |
| 6 | **Total credits.** Add lines 5a through 5e | **6** |
| 7 | Subtract line 6 from line 4 | **7** 1,495,921. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** |
| 9 a | Recapture of investment credit (attach Form 4255) | **9a** |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** |
| c | Interest due under the look-back method — completed long-term contracts (attach Form 8697) | **9c** |
| d | Interest due under the look-back method — income forecast method (attach Form 8866) | **9d** |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** |
| f | Other (see instructions — attach statement) | **9f** |
| 10 | **Total.** Add lines 9a through 9f | **10** |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | **11** 1,495,921. |

### Part II — Payments and Refundable Credits

| | | |
|---|---|---:|
| 12 | 2014 overpayment credited to 2015 | **12** |
| 13 | 2015 estimated tax payments | **13** |
| 14 | 2015 refund applied for on Form 4466 | **14** |
| 15 | Combine lines 12, 13, and 14 | **15** 0. |
| 16 | Tax deposited with Form 7004 | **16** |
| 17 | Withholding (see instructions) | **17** |
| 18 | **Total payments.** Add lines 15, 16 and 17 | **18** 0. |
| 19 | Refundable credits from: | |
| a | Form 2439 | **19a** |
| b | Form 4136 | **19b** |
| c | Form 8827 — see instructions | **19c** |
| d | Other (attach statement — see instructions) | **19d** |
| 20 | **Total credits.** Add lines 19a through 19d | **20** |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | **21** 0. |

### Schedule K  Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶  531120 | | |
| b | Business activity ▶  RENTAL REAL ESTATE | | |
| c | Product or service ▶  COMMERCIAL RL ESTATE | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If 'Yes,' enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part I of Schedule G (Form 1120) (attach Schedule G). | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part II of Schedule G (Form 1120) (att Schedule G) | X | |

BAA                CPCA0234L  08/25/15                     Form 1120 (2015)

Case: 17-05044   Doc# 113-6   Filed: 07/29/19   Entered: 07/29/19 23:27:46   Page 23 of 40

| Schedule K | Other Information *continued* (see instructions) |
|---|---|

**5** At the end of the tax year, did the corporation:

| | Yes | No |
|---|---|---|
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on Form 851, Affiliations Schedule? For rules of constructive ownership, see instructions. | | X |
| If 'Yes,' complete (i) through (iv) below. | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | Yes | No |
|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | X |
| If 'Yes,' complete (i) through (iv) below. | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | X |
| | If 'Yes,' file **Form 5452**, Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of the corporation's stock entitled to vote or (b) the total value of all classes of the corporation's stock? For rules of attribution, see section 318. If 'Yes,' enter: | | X |
| | (i) Percentage owned ► _ _ _ _ _ _ _ _ and (ii) Owner's country ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | (c) The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ► _ _ _ _ _ _ _ _ _ | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ► ☐ | | |
| | If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ► $ _ _ _ _ _ _ _ _ _ NONE | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ► _4_ _ _ _ _ _ _ _ | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ► ☐ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ► $ _ _ _ _ _ _ _ 974,615. | | |
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? | | X |
| | If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ► $ _ _ _ _ _ _ _ _ _ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? | | X |
| | If 'Yes,' complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? | | X |
| **b** | If 'Yes,' did or will the corporation file required Forms 1099? | | |
| **16** | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |

Case: 17-05044     Doc# 113-6     Filed: 07/29/19     Entered: 07/29/19 23:27:46     Page 24 of 40

## Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash. | | 10,974. | | 4,525,451. |
| 2a Trade notes and accounts receivable | 835,440. | | 13,068. | |
| b Less allowance for bad debts | | 835,440. | | 13,068. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 7,393,910. | | 1,090. | |
| b Less accumulated depreciation | 4,643,754. | 2,750,156. | | 1,090. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | 703,573. | | |
| 13a Intangible assets (amortizable only) | 6,448. | | | |
| b Less accumulated amortization | 4,541. | 1,907. | | |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | 4,302,050. | | 4,539,609. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 31,418. | | 2,836,079. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 140,016. | | |
| 18 Other current liabilities (attach stmt) | | | | |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 4,545,353. | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 1,183,000. | 1,183,000. | 1,183,000. | 1,183,000. |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings — Approp (att stmt) | | | | |
| 25 Retained earnings — Unappropriated | | -1,597,737. | | 520,530. |
| 26 Adjmt to shareholders' equity (att stmt) | | | | |
| 27 Less cost of treasury stock | | | | |
| 28 Total liabilities and shareholders' equity | | 4,302,050. | | 4,539,609. |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3 (see instructions).

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | 2,118,267. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | 2,031,552. | Tax-exempt interest $ _____ | | |
| 3 Excess of capital losses over capital gains | | _____ | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| | | a Depreciation.. $ _____ 50,648. | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | b Charitable contribs $ _____ | | |
| a Depreciation $ _____ | | SEE STMT 6 _____ 12,012. | | |
| b Charitable contributions $ _____ | | | | |
| c Travel & entertainment $ _____ | | | | 62,660. |
| STATEMENT 5 _____ 1,287,223. | | 9 Add lines 7 and 8 | | 62,660. |
| 6 Add lines 1 through 5 | 5,437,042. | 10 Income (page 1, line 28) — line 6 less line 9 | | 5,374,382. |

Add lines 1 through 5: 1,287,223.

## Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | -1,597,737. | 5 Distributions a Cash | | |
| 2 Net income (loss) per books | 2,118,267. | b Stock c Property | | |
| 3 Other increases (itemize): | | 6 Other decreases (itemize): | | |
| | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | 520,530. | 8 Balance at end of year (line 4 less line 7) | | 520,530. |

CPCA0234L  08/25/15

Form 1120 (2015)

HW Supp 000147

| SCHEDULE D (Form 1120) | Capital Gains and Losses | OMB No. 1545-0123 |
|---|---|---|

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

► Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.
► Information about Schedule D (Form 1120) and its separate instructions is at *www.irs.gov/form1120.*

OMB No. 1545-0123

**2015**

Name

COASTAL CYPRESS CORPORATION

Employer identification number

94-2817154

## Part I  Short-Term Capital Gains and Losses — Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 1a Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . . . . . . . . . . . . . . . . | | | | |
| 1b Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . | | | | |
| 2 Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . | | | | |
| 3 Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| 4 Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 Short-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 Unused capital loss carryover (attach computation) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 Net short-term capital gain or (loss). Combine lines 1a through 6 in column h . . . . . . . . . . . . . . . . . . | 7 | |

## Part II  Long-Term Capital Gains and Losses — Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| 8a Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . . . . . . . . . . . . . . . . | | | | |
| 8b Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . | | | | |
| 9 Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . | | | | |
| 10 Totals for all transactions reported on Form(s) 8949 with **Box F** checked . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| 11 Enter gain from Form 4797, line 7 or 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | 5,881,996. |
| 12 Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . | 12 | |
| 13 Long-term capital gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . | 13 | |
| 14 Capital gain distributions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15 Net long-term capital gain or (loss). Combine lines 8a through 14 in column h . . . . . . . . . . . . . . . . . . | 15 | 5,881,996. |

## Part III  Summary of Parts I and II

| | | |
|---|---|---|
| 16 Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15) . . . . . . . . . . | 16 | |
| 17 Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7) . . . . . | 17 | 5,881,996. |
| 18 Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the proper line on other returns . . . . . . . | 18 | 5,881,996. |
| **Note:** If losses exceed gains, see **Capital losses** in the instructions. | | |

BAA **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

CPCA0301L  08/25/15

Schedule D (Form 1120) 2015

Form **4626**

## Alternative Minimum Tax — Corporations

Department of the Treasury
Internal Revenue Service

► Attach to the corporation's tax return.
► Information about Form 4626 and its separate instructions is at *www.irs.gov/form4626.*

OMB No. 1545-0123

**2015**

Name

COASTAL CYPRESS CORPORATION

Employer identification number
94-2817154

**Note:** *See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).*

| | | | |
|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | **1** | |
| 2 | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | **2a** | |
| b | Amortization of certified pollution control facilities | **2b** | |
| c | Amortization of mining exploration and development costs | **2c** | |
| d | Amortization of circulation expenditures (personal holding companies only) | **2d** | |
| e | Adjusted gain or loss | **2e** | |
| f | Long-term contracts | **2f** | |
| g | Merchant marine capital construction funds | **2g** | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | **2h** | |
| i | Tax shelter farm activities (personal service corporations only) | **2i** | |
| j | Passive activities (closely held corporations and personal service corporations only) | **2j** | |
| k | Loss limitations | **2k** | |
| l | Depletion | **2l** | |
| m | Tax-exempt interest income from specified private activity bonds | **2m** | |
| n | Intangible drilling costs | **2n** | |
| o | Other adjustments and preferences | **2o** | |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | **3** | |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | |
| a | ACE from line 10 of the ACE worksheet in the instructions .................... **4a** | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) ............... **4b** | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount ........... **4c** | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: *You must enter an amount on line 4d (even if line 4b is positive).* .......... **4d** | | |
| e | ACE adjustment. | | |
| | • If line 4b is zero or more, enter the amount from line 4c | | |
| | • If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount .... | **4e** | |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | **5** | |
| 6 | Alternative tax net operating loss deduction (see instructions) | **6** | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | **7** | |
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- ............... **8a** | | |
| b | Multiply line 8a by 25% (.25) ............................... **8b** | | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | **8c** | |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | **9** | |
| 10 | Multiply line 9 by 20% (.20) | **10** | |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | **11** | |
| 12 | **Tentative minimum tax.** Subtract line 11 from line 10 | **12** | |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | **13** | |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | **14** | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form **4626** (2015)

CPCA1401L 07/31/15

Case: 17-05044    Doc# 113-6    Filed: 07/29/19    Entered: 07/29/19 23:27:46    Page 27 of 40

**SCHEDULE G**
(Form 1120)
(Rev December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock
► Attach to Form 1120.
► See Instructions.

OMB No. 1545-0123

Name

COASTAL CYPRESS CORPORATION

Employer Identification number (EIN)

94-2817154

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a).
Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b).
Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| ROBERT S. BROWER, SR | | UNITED STATES | 37.00% |
| PATRICIA A. BROWER | | UNITED STATES | 37.00% |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

CPCA1901L  05/02/11

Schedule G (Form 1120) (Rev 12-2011)

HW Supp  000150

Form **2220**

Department of the Treasury
Internal Revenue Service

## Underpayment of Estimated Tax by Corporations
▶ Attach to the corporation's tax return.
▶ Information about Form 2220 and its separate instructions is at www.irs.gov/form2220.

OMB No. 1545-0123

**2015**

Name | Employer identification number
COASTAL CYPRESS CORPORATION | 94-2817154

**Note:** Generally, the corporation is not required to file Form 2220 (see Part II below for exceptions) because the IRS will figure any penalty owed and bill the corporation. However, the corporation may still use Form 2220 to figure the penalty. If so, enter the amount from page 2, line 38 on the estimated tax penalty line of the corporation's income tax return, but **do not attach Form 2220.**

### Part I  Required Annual Payment

| | | | | | |
|---|---|---|---|---|---|
| 1 | Total tax (see instructions) | | | 1 | 1,495,921. |
| 2a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 1 | 2a | | | |
| b | Look-back interest included on line 1 under section 460(b)(2) for completed long-term contracts or section 167(g) for depreciation under the income forecast method. | 2b | | | |
| c | Credit for federal tax paid on fuels (see instructions) | 2c | | | |
| d | Total. Add lines 2a through 2c | | | 2d | | |
| 3 | Subtract line 2d from line 1. If the result is less than $500, **do not complete or file this form.** The corporation does not owe the penalty. | | | 3 | 1,495,921. |
| 4 | Enter the tax shown on the corporation's 2014 income tax return (see instructions. **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 3 on line 5 .... | | | 4 | |
| 5 | **Required annual payment.** Enter the smaller of line 3 or line 4. If the corporation is required to skip line 4, enter the amount from line 3. | | | 5 | 1,495,921. |

### Part II  Reasons for Filing — Check the boxes below that apply. If any boxes are checked, the corporation must file Form 2220 even if it does not owe a penalty (see instructions).

| | | |
|---|---|---|
| 6 | ☐ | The corporation is using the adjusted seasonal installment method. |
| 7 | ☒ | The corporation is using the annualized income installment method. |
| 8 | ☐ | The corporation is a 'large corporation' figuring its first required installment based on the prior year's tax. |

### Part III  Figuring the Underpayment

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 9 | Installment due dates. Enter in columns (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th months of the corporation's tax year | 9 | 4/15/15 | 6/15/15 | 9/15/15 | 12/15/15 |
| 10 | **Required installments.** If the box on line 6 and/or line 7 above is checked, enter the amounts from Schedule A, line 38. If the box on line 8 (but not 6 or 7) is checked, see instructions for the amounts to enter. If none of these boxes are checked, enter 25% of line 5 above in each column | 10 | 0. | 747,960. | 0. | 0. |
| 11 | Estimated tax paid or credited for each period (see instructions). For column (a) only, enter the amount from line 11 on line 15 | 11 | | | | |
| | *Complete lines 12 through 18 of one column before going to the next column.* | | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column | 12 | | | | |
| 13 | Add lines 11 and 12 | 13 | | | | |
| 14 | Add amounts on lines 16 and 17 of the preceding column | 14 | | | 747,960. | 747,960. |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 0. | 0. | 0. | 0. |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14. Otherwise, enter -0- | 16 | | 0. | 747,960. | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10. Then go to line 12 of the next column. Otherwise, go to line 18 | 17 | | 747,960. | | |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15. Then go to line 12 of the next column | 18 | | | | |

**Go to Part IV on page 2 to figure the penalty. Do not go to Part IV if there are no entries on line 17 — no penalty is owed.**

BAA  For Paperwork Reduction Act Notice, see separate instructions.

CPCZ0312L  08/26/15

Form **2220** (2015)

HW Supp  000151

Case: 17-05044  Doc# 113-6  Filed: 07/29/19  Entered: 07/29/19 23:27:46  Page 29 of 40

## Part IV    Figuring the Penalty

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 19 | Enter the date of payment or the 15th day of the 3rd month after the close of the tax year, whichever is earlier (see instructions). *(Form 990-PF and Form 990-T filers:* Use 5th month instead of 3rd month.) .... | **19** | 3/15/16 | | |
| 20 | Number of days from due date of installment on line 9 to the date shown on line 19 ............. | **20** | 274 | | |
| 21 | Number of days on line 20 after 4/15/2015 and before 7/1/2015 ........................ | **21** | 15 | | |
| 22 | Underpayment on line 17  x  Number of days on line 21 / 365  x 3% ... | **22** | 922.14 | | |
| 23 | Number of days on line 20 after 6/30/2015 and before 10/1/2015 ...................... | **23** | 92 | | |
| 24 | Underpayment on line 17  x  Number of days on line 23 / 365  x 3% ... | **24** | 5,655.81 | | |
| 25 | Number of days on line 20 after 9/30/2015 and before 1/1/2016 ....................... | **25** | 92 | | |
| 26 | Underpayment on line 17  x  Number of days on line 25 / 365  x 3% ... | **26** | 5,655.81 | | |
| 27 | Number of days on line 20 after 12/31/2015 and before 4/1/2016 ...................... | **27** | 75 | | |
| 28 | Underpayment on line 17  x  Number of days on line 27 / 366  x 3% ... | **28** | 4,598.11 | | |
| 29 | Number of days on line 20 after 3/31/2016 and before 7/1/2016 ....................... | **29** | | | |
| 30 | Underpayment on line 17  x  Number of days on line 29 / 366  x *% ... | **30** | | | |
| 31 | Number of days on line 20 after 6/30/2016 and before 10/1/2016 ...................... | **31** | | | |
| 32 | Underpayment on line 17  x  Number of days on line 31 / 366  x *% ... | **32** | | | |
| 33 | Number of days on line 20 after 9/30/2016 and before 1/1/2017 ....................... | **33** | | | |
| 34 | Underpayment on line 17  x  Number of days on line 33 / 366  x *% ... | **34** | | | |
| 35 | Number of days on line 20 after 12/31/2016 and before 2/16/2017 ..................... | **35** | | | |
| 36 | Underpayment on line 17  x  Number of days on line 35 / 365  x *% . | **36** | | | |
| 37 | Add lines 22, 24, 26, 28, 30, 32, 34, and 36 .......... | **37** | 16,831.87 | | |
| 38 | **Penalty.** Add columns (a) through (d) of line 37. Enter the total here and on Form 1120, line 33; or the comparable line for other income tax returns .................................................. | **38** | | | 16,832. |

*Use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter. These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin. To obtain this information on the internet, access the IRS website at *www.irs.gov.* You can also call 1-800-829-4933 to get interest rate information.

CPC20312L  12/31/15                                                                 Form 2220 (2015)

| Part II | Annualized Income Installment Method | | | | | |
|---|---|---|---|---|---|---|

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 20 | Annualization periods (see instructions) . . . . . . . . . . . . . . . . . | 20 | First 3 months | First 3 months | First 6 months | First 9 months |
| 21 | Enter taxable income for each annualization period (see instructions for the treatment of extraordinary items) . . . . | 21 | -222,886. | 6,266,730. | -222,886. | -222,886. |
| 22 | Annualization amounts (see instructions) . . . . . . . . . . . . . . . . . . . . | 22 | 4 | 4 | 2 | 1.33333 |
| 23 a | Annualized taxable income. Multiply line 21 by line 22 . . . . . . . . . . . . . . | 23 a | -891,544. | 25,066,920. | -445,772. | -297,181. |
| b | Extraordinary items (see instructions) . . . . . . . . . . . . . . . . . . . | 23 b | | 6,266,730. | | |
| c | Add lines 23a and 23b. . . . . . . . . . . . . | 23 c | -891,544. | 31,333,650. | -445,772. | -297,181. |
| 24 | Figure the tax on the amount on line 23c using the instructions for Form 1120, Schedule J, line 2 (or comparable line of corporation's return) . . . . . . . . . . . . . . | 24 | 0. | 10,966,778. | 0. | 0. |
| 25 | Enter any alternative minimum tax for each payment period (see instructions) . . . | 25 | | | | |
| 26 | Enter any other taxes for each payment period (see instructions) . . . . . . . . . . . . . . | 26 | | | | |
| 27 | Total tax. Add lines 24 through 26 . . . . . . | 27 | 0. | 10,966,778. | 0. | 0. |
| 28 | For each period, enter the same type of credits as allowed on Form 2220, lines 1 and 2c (see instructions) . . . . . . . | 28 | | | | |
| 29 | Total tax after credits. Subtract line 28 from line 27. If zero or less, enter -0- . . . . | 29 | 0. | 10,966,778. | 0. | 0. |
| 30 | Applicable percentage. . . . . . . . . . . . . . . . . | 30 | 25% | 50% | 75% | 100% |
| 31 | Multiply line 29 by line 30 . . . . . . . . . . . . . . . | 31 | 0. | 5,483,389. | 0. | 0. |

| Part III | Required Installments | | | | | |
|---|---|---|---|---|---|---|

| | | | 1st installment | 2nd installment | 3rd installment | 4th installment |
|---|---|---|---|---|---|---|
| Note: Complete lines 32 through 38 of one column before completing the next column. | | | | | | |
| 32 | If only Part I or Part II is completed, enter the amount in each column from line 19 or line 31. If both parts are completed, enter the smaller of the amounts in each column from line 19 or line 31 . . . . . . . . . . | 32 | 0. | 5,483,389. | 0. | 0. |
| 33 | Add the amounts in all preceding columns of line 38 (see instructions) . . . . . | 33 | | | 747,960. | 747,960. |
| 34 | Adjusted seasonal or annualized income installments. Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . . . . | 34 | 0. | 5,483,389. | 0. | 0. |
| 35 | Enter 25% of line 5 on page 1 of Form 2220 in each column. Note: 'Large corporations,' see the instructions for line 10 for the amounts to enter . . . . . . . . . . . . . | 35 | 373,980. | 373,980. | 373,980. | 373,981. |
| 36 | Subtract line 38 of the preceding column from line 37 of the preceding column . . . . | 36 | | 373,980. | 0. | 373,980. |
| 37 | Add lines 35 and 36 . . . . . . . . . . . . . . . . . . | 37 | 373,980. | 747,960. | 373,980. | 747,961. |
| 38 | Required installments. Enter the smaller of line 34 or line 37 here and on page 1 of Form 2220, line 10 (see instructions) . . . | 38 | 0. | 747,960. | 0. | 0. |

Form **2220** (2015)

HW Supp 000153

| Form **4562** | | **Depreciation and Amortization** (Including Information on Listed Property) ► Attach to your tax return. ► Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562*. | | OMB No. 1545-0172 **2015** |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | | | | Attachment Sequence No. **179** |

Name(s) shown on return

COASTAL CYPRESS CORPORATION

Business or activity to which this form relates

FORM 1120

Identifying number
94-2817154

## Part I   Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | | |
|---|---|---|---|---|
| 1 | Maximum amount (see instructions) | | **1** | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | 1,090. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | **3** | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | 500,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | 5-YEAR EQUIPMENT | 1,090. | 1,090. |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | 0. |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | 1,090. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | | **9** | 1,090. |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | | **10** | 0. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | | **11** | 500,000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | | **12** | 1,090. |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ► | **13** | 0. | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | **17** | 49,558. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

### Section B – Assets Placed in Service During 2015 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C – Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 50,648. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

BAA   For Paperwork Reduction Act Notice, see separate instructions.   FDIZ0812L 10/27/15   Form 4562 (2015)

HW Supp 000154

Case: 17-05044    Doc# 113-6    Filed: 07/29/19    Entered: 07/29/19 23:27:46    Page 32 of 40

**Part V  Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.***)**

| 24 a Do you have evidence to support the business/investment use claimed? | | Yes | | No | 24b If 'Yes,' is the evidence written? | | | Yes | | No |
|---|---|---|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . | | | | | **28** | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . | | | | | | | **29** | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**do not include** commuting miles) . . . . . . . . . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year . . . . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? . . . . . . . . . . . | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . | | |
| | **Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.* | | |

**Part VI  Amortization**

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 | Amortization of costs that begins during your 2015 tax year (see instructions): | | | | | |
| | | | | | | |
| | | | | | | |
| 43 | Amortization of costs that began before your 2015 tax year . . . . . . . . . . . . . . . . . . . | | | | **43** | 12,012. |
| 44 | **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . | | | | **44** | 12,012. |

HW Supp 000155

Form **4797**

Department of the Treasury
Internal Revenue Service

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
► Attach to your tax return.
► Information about Form 4797 and its separate instructions is at *www.irs.gov/form4797.*

OMB No. 1545-0184

**2015**

Attachment
Sequence No. **27**

Name(s) shown on return

COASTAL CYPRESS CORPORATION

Identifying number

94-2817154

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Enter the gross proceeds from sales or exchanges reported to you for 2015 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) . . . . . . . . . . . . . . . . . . | | | | | **1** | 12,000,000. |

**Part I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year (see instructions)**

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| SEE STATEMENT 7 | | | | | | −459,889. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . | **4** | | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . | **5** | | |
| 6 | Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . | **6** | 6,341,885. | |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . . . . | **7** | 5,881,996. | |

Partnerships (except electing large partnerships) and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . . . . . | **8** | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) . . . . . . . . . . . . | **9** | |

**Part II** **Ordinary Gains and Losses (see instructions)**

| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 366,446. |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . | **15** | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . | **16** | |
| 17 | Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 366,446. |
| 18 | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below: | | |
| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from 'Form 4797, line 18a.' See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18b** | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2015)

FDIZ1001L   09/03/15

HW Supp  000156

Case: 17-05044     Doc# 113-6     Filed: 07/29/19     Entered: 07/29/19 23:27:46     Page 34 of 40

**Part III** Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255
(see instructions)

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| A REMODEL WINERY BUILDING | 1/15/96 | 4/17/15 |
| B ADDTN TO WINERY-CANOPY |  |  |
| C | 2/15/96 | 4/17/15 |
| D |  |  |

| These columns relate to the properties on lines 19A through 19D ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (Note: See line 1 before completing.) | 20 | 10,470,000. | 1,530,000. | | |
| 21 Cost or other basis plus expense of sale | 21 | 6,176,995. | 946,903. | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | 1,701,156. | 131,073. | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | 4,475,839. | 815,830. | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | 5,994,161. | 714,170. | | |
| 25 If section 1245 property: | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | | | | |
| b Enter the smaller of line 24 or 25a | 25b | | | | |
| 26 If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instrs) | 26a | | | | |
| b Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the smaller of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | 340,231. | 26,215. | | |
| g Add lines 25b, 26e, and 26f | 26g | 340,231. | 26,215. | | |
| 27 If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 If section 1254 property: | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion (see instructions) | 28a | | | | |
| b Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 If section 1255 property: | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b Enter the smaller of line 24 or 29a (see instrs) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | 6,708,331. |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 366,446. |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 6,341,885. |

**Part IV** Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation (see instructions) | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

BAA                                      FDIZ1002L  09/03/15                         Form 4797 (2015)

Case: 17-05044    Doc# 113-6    Filed: 07/29/19    Entered: 07/29/19 23:27:46    Page 35 of 40

**STATEMENT 1**
**FORM 1120, LINE 10**
**OTHER INCOME**

| | | |
|---|---|---:|
| COMMERCIAL REAL ESTA | $ | 18,288. |
| | TOTAL $ | 18,288. |

**STATEMENT 2**
**FORM 1120, LINE 17**
**TAXES AND LICENSES**

| | | |
|---|---|---:|
| LICENSES AND PERMITS | $ | 1,965. |
| STATE TAX | | 800. |
| TAXES - COMMERCIAL REAL ESTA | | 20,157. |
| | TOTAL $ | 22,922. |

**STATEMENT 3**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | | |
|---|---|---:|
| AMORTIZATION | $ | 12,012. |
| CLEANING AND MAINTENANCE | | 4,620. |
| LEGAL AND PROFESSIONAL | | 68,783. |
| OTHER DEDUCTIONS - COMMERCIAL REAL ESTA | | 49,435. |
| UTILITIES | | 200. |
| | TOTAL $ | 135,050. |

**STATEMENT 4**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

| | | | | |
|---|---|---:|---|---:|
| CARRYOVER GENERATED FROM YEAR END | 12/31/07 | $ 64,252. | | |
| AVAILABLE FOR CARRYOVER TO 2015 | | | | 64,252. |
| CARRYOVER GENERATED FROM YEAR END | 12/31/08 | $ 128,257. | | |
| AVAILABLE FOR CARRYOVER TO 2015 | | | | 128,257. |
| CARRYOVER GENERATED FROM YEAR END | 12/31/11 | $ 195,322. | | |
| AVAILABLE FOR CARRYOVER TO 2015 | | | | 195,322. |
| CARRYOVER GENERATED FROM YEAR END | 12/31/12 | $ 498,953. | | |
| AVAILABLE FOR CARRYOVER TO 2015 | | | | 498,953. |
| CARRYOVER GENERATED FROM YEAR END | 12/31/13 | $ 27,016. | | |

HW Supp 000158

**STATEMENT 4 (CONTINUED)**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

| | | | |
|---|---|---|---:|
| AVAILABLE FOR CARRYOVER TO 2015 | | | 27,016. |
| CARRYOVER GENERATED FROM YEAR END 12/31/14 | $ | 60,815. | |
| AVAILABLE FOR CARRYOVER TO 2015 | | | 60,815. |
| TOTAL NET OPERATING LOSS DEDUCTION | | $ | 974,615. |

**STATEMENT 5**
**FORM 1120, SCHEDULE M-1, LINE 5**
**BOOK EXPENSES NOT DEDUCTED**

| | | |
|---|---|---:|
| ACCRUED LEGAL FEES | $ | 150,000. |
| PENALTIES | | 3,333. |
| SALE OF ASSET ADJUSTMENT | | 498,912. |
| TAX DUE ON LIQUIDATION DIVIDENDS | | 634,978. |
| TOTAL | $ | 1,287,223. |

**STATEMENT 6**
**FORM 1120, SCHEDULE M-1, LINE 8**
**DEDUCTIONS NOT ON BOOKS**

| | | |
|---|---|---:|
| AMORTIZATION | $ | 12,012. |
| TOTAL | $ | 12,012. |

**STATEMENT 7**
**FORM 4797, PAGE 1, PART I**
**SALES OR EXCHANGES OF CERTAIN PROPERTY HELD OVER ONE YEAR**

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPRECIATION ALLOWED | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---:|---:|---:|
| SITE WALL - WEST | 10/15/01 | 4/17/15 | | 61,553. | 65,416. $ | -3,863. |
| ROADS - LAND IMPROVEMENT | 10/15/01 | 4/17/15 | | 114,192. | 121,362. | -7,170. |
| STAINLESS STEEL TANKS | 4/15/07 | 4/17/15 | | 230,293. | 499,844. | -269,551. |
| REFURBISH CHATEAU | 7/15/07 | 4/17/15 | | 91,571. | 109,511. | -17,940. |
| LOAN FEES | 1/15/03 | 4/17/15 | | 30,230. | 30,230. | 0. |
| LOAN FEES | 6/15/07 | 4/17/15 | | 18,921. | 22,705. | -3,784. |
| CHAI PERMITS/FEES | 12/15/04 | 4/17/15 | | 278,690. | 404,553. | -125,863. |
| P.CHAT PERMIT/FEES | 12/15/04 | 4/17/15 | | 70,187. | 101,905. | -31,718. |
| | | | | | TOTAL $ | -459,889. |

HW Supp 000159

## SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION

THE CORPORATION HEREBY MAKES THE DE MINIMIS SAFE HARBOR ELECTION UNDER REGULATION
1.263(A)-1(F).

COASTAL CYPRESS CORPORATION
P.O. BOX 221775
CARMEL, CA 93922
94-2817154

HW Supp 000160

CLIENT 87145

COASTAL CYPRESS CORPORATION

3/07/16

94-2817154

11:14AM

| NO | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/BASIS | BUS PCT | CUR 179 BONUS | SPECIAL DEPR ALLOW | PRIOR 179/BONUS/SP DEPR | PRIOR DEC BAL DEPR | SALVAG/BASIS REDUCT | DEPR BASIS | PRIOR DEPR | METHOD | LIFE | RATE | CURRENT DEPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FORM 1120** | | | | | | | | | | | | | | | | |
| **AMORTIZATION** | | | | | | | | | | | | | | | | |
| 16 | LOAN FEES | 1/15/03 | 4/17/15 | 30,230 | | | | | | | 30,230 | 30,230 | S/L | 10 | | 0 |
| 17 | LOAN FEES | 6/15/07 | 4/17/15 | 22,705 | | | | | | | 22,705 | 18,164 | S/L | 10 | | 757 |
| 18 | CHAI PERMITS/FEES | 12/15/04 | 4/17/15 | 404,553 | | | | | | | 404,553 | 269,700 | S/L | 15 | | 8,990 |
| 19 | P.CHAI PERMIT/FEES | 12/15/04 | 4/17/15 | 101,905 | | | | | | | 101,905 | 67,922 | S/L | 15 | | 2,265 |
| | **TOTAL AMORTIZATION** | | | 559,393 | | | 0 | 0 | 0 | 0 | 559,393 | 386,016 | | | | 12,012 |
| **BUILDINGS** | | | | | | | | | | | | | | | | |
| 1 | REMODEL WINERY BUILDING | 1/15/96 | 4/17/15 | 273,000 | | | | | | | 273,000 | 132,708 | S/L MM | 39 | .02564 | 2,042 |
| 2 | ADDTN TO WINERY-CANOPY | 2/15/96 | 4/17/15 | 208,386 | | | | | | | 208,386 | 100,849 | S/L MM | 39 | .02564 | 1,559 |
| 3 | ADDTN TO WINERY-SML.CANOPY | 2/15/96 | 4/17/15 | 58,326 | | | | | | | 58,326 | 28,229 | S/L MM | 39 | .02564 | 436 |
| 4 | RESIDENTIAL RENTAL HOUSE | 6/15/96 | 4/17/15 | 325,434 | | | | | | | 325,434 | 219,421 | S/L MM | 27.5 | .03637 | 3,453 |
| 5 | REMODEL RESIDENTIAL HOUSE | 9/15/96 | 4/17/15 | 25,459 | | | | | | | 25,459 | 16,937 | S/L MM | 27.5 | .03636 | 270 |
| 6 | CHAI BLDG AREA LAND IMPRO | 8/15/98 | 4/17/15 | 437,706 | | | | | | | 437,706 | 435,531 | S/L MM | 39 | .02564 | 1,175 |
| 7 | CHAI BLDG NON RESIDENTIAL | 8/15/98 | 4/17/15 | 1,245,496 | | | | | | | 1,245,496 | 522,951 | S/L MM | 39 | .02564 | 9,315 |
| 8 | PETITE CHATEAU | 1/15/01 | 4/17/15 | 966,697 | | | | | | | 966,697 | 345,984 | S/L MM | 39 | .02564 | 7,230 |
| 12 | REFURBISH CHATEAU | 7/15/07 | 4/17/15 | 109,511 | | | | | | | 109,511 | 87,919 | S/L HY | 15 | .06670 | 3,652 |
| 14 | RESIDENTIAL RENTAL REMODE | 12/15/13 | 4/17/15 | 64,750 | | | | | | | 64,750 | 2,452 | S/L MM | 27.5 | .03636 | 687 |
| | **TOTAL BUILDINGS** | | | 3,714,765 | | | 0 | 0 | 0 | 0 | 3,714,765 | 1,893,981 | | | | 23,819 |
| **IMPROVEMENTS** | | | | | | | | | | | | | | | | |

Case: 17-05044　　Doc# 113-6　　Filed: 07/29/19　　Entered: 07/29/19 23:27:46　　Page 39 of 40

CLIENT 87145

## COASTAL CYPRESS CORPORATION

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT | CUR 179 BONUS | SPECIAL DEPR. ALLOW | PRIOR 179/ BONUS/ SP. DEPR | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | SITE WALL - WEST | 10/15/01 | | 65,415 | | | | | | | 65,415 | 59,620 | 150DB HY | 15 | .05910 | 1,333 |
| 10 | ROADS - LAND IMPROVEMENT | 10/15/01 | 4/17/15 | 121,362 | | | | | | | 121,362 | 110,606 | 150DB HY | 15 | .05910 | 3,586 |
| 11 | STAINLESS STEEL TANKS | 4/15/07 | 4/17/15 | 481,224 | | | | | | | 481,224 | 197,453 | 150DB HY | 15 | .05910 | 14,220 |
| | TOTAL IMPROVEMENTS | | | 668,002 | | 0 | 0 | 0 | 0 | 0 | 668,002 | 367,679 | | | | 19,739 |
| | LAND | | | | | | | | | | | | | | | |
| 15 | LAND | 2/25/82 | 4/17/15 | 703,573 | | 0 | 0 | 0 | 0 | 0 | 703,573 | | | | | 0 |
| | TOTAL LAND | | | 703,573 | | 0 | 0 | 0 | 0 | 0 | 703,573 | 0 | | | | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 13 | WINE BARRELS | 9/15/07 | 4/17/15 | 18,620 | | | | | | | 18,620 | 18,620 | 200DB HY | 7 | | 0 |
| 20 | EQUIPMENT | 6/01/15 | | 1,090 | | 1,090 | | | | | 0 | 0 | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 19,710 | | 1,090 | 0 | 0 | 0 | 0 | 18,620 | 18,620 | | | | 0 |
| | TOTAL DEPRECIATION | | | 5,106,050 | | 1,090 | 0 | 0 | 0 | 0 | 5,104,960 | 2,280,280 | | | | 49,558 |
| | GRAND TOTAL AMORTIZATION | | | 559,393 | | 0 | 0 | 0 | 0 | 0 | 559,393 | 386,016 | | | | 12,012 |
| | AMORTIZATION ASSETS SOLD | | | 559,393 | | 0 | 0 | 0 | 0 | 0 | 559,393 | 386,016 | | | | 12,012 |
| | AMORT REMAINING ASSETS | | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| | GRAND TOTAL DEPRECIATION | | | 5,106,050 | | 1,090 | 0 | 0 | 0 | 0 | 5,104,960 | 2,280,280 | | | | 49,558 |
| | DEPRECIATION ASSETS SOLD | | | 5,104,960 | | 0 | 0 | 0 | 0 | 0 | 5,104,960 | 2,280,280 | | | | 49,558 |
| | DEPR REMAINING ASSETS | | | 1,090 | | 1,090 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |

HW Supp 000162